**EXHIBIT Z**

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| James H. Schropp | 08/20/04 | Review Northwestern complaint, materials. | 1.50 | 1,065.00 |
| Bonnie K. Steingart | 08/20/04 | review complaint regarding Tally | 0.50 | 355.00 |
| Gary Kaplan | 08/20/04 | Review NOR complaint; calls re: same | 1.50 | 712.50 |
| Jordanna Nadritch | 08/20/04 | Reviewed Magten trading info.; reviewed complaint and motion to disallow Magten's claim | 1.20 | 336.00 |
| James H. Schropp | 08/23/04 | Telephone conversation with G. Kaplan; review materials forwarded from New York | 2.50 | 1,775.00 |
| Gary Kaplan | 08/23/04 | Call with J. Schropp re:  NOR complaint | 1.50 | 712.50 |
| Jordanna Nadritch | 08/23/04 | Call with Jim Schropp re: NOR complaint | 0.60 | 168.00 |
|  | 08/23/04 | Call with Angelo Gordon re: adversary proceeding | 0.80 | 224.00 |
| Megan Costello | 09/13/04 | Research for Motion to Dismiss | 2.30 | 885.50 |
| Gary Kaplan | 09/13/04 | Efforts re: motion to dismiss | 9.00 | 4,410.00 |
| Megan Costello | 09/14/04 | Review caselaw and revise Motion to Dismiss | 2.70 | 1,039.50 |
| Gary Kaplan | 09/14/04 | Efforts re: Motion to Dismiss | 2.50 | 1,225.00 |
| Megan Costello | 09/15/04 | Review and revise Motion to Dismiss | 1.70 | 654.50 |
|  | 09/16/04 | Revise Motion to Dismiss | 7.50 | 2,887.50 |
|  | 09/17/04 | Revise Motion to Dismiss | 6.50 | 2502.50 |
| James H. Schropp | 09/20/04 | E-mail on issues re: Northwestern allegations | 2.40 | 1,704.00 |
| Megan Costello | 09/20/04 | Revise Motion to Dismiss | 4.00 | 1,540.00 |

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Gary Kaplan | 09/20/04 | Efforts re: NOR litigation | 1.40 | 686.00 |
| James H. Schropp | 09/21/04 | Resonse to client re: issues in NOR adversary | 1.50 | 1,065.00 |
| Meagan Costello | 09/21/04 | Review and revise complaint and Motion to Dismiss | 8.10 | 3,118.50 |
| James H. Schropp | 09/22/04 | Telephone conversation with T. Embry and follow-up | 1.50 | 1,065.00 |
| Bonnie K. Steingart | 09/22/04 | Review Motion to Dismiss complaint | 1.80 | 1,278.00 |
| Gary Kaplan | 09/22/04 | Call with T. Embry and J. Schropp | 0.50 | 245.00 |
| | 09/22/04 | Efforts re: Motion to Dismiss | 1.20 | 588.00 |
| Meagan Costello | 09/22/04 | Revise Motion to Dismiss and amend complaint | 8.00 | 3,080.00 |
| Jordanna Nadritch | 09/22/04 | Met with G. Kaplan re: Embry Declaration (.2); drafted same (3.8) | 4.00 | 1,340.00 |
| James H. Schropp | 09/23/04 | Review Motion to Dismiss; provide comments | 2.30 | 1,633.00 |
| Bonnie K. Steingart | 09/23/04 | Review draft Motion; telephone call with Trustee et. al.; review documents | 1.80 | 1,278.00 |
| Meagan Costello | 09/23/04 | Revise Motion to Dismiss | 3.50 | 1,347.50 |
| Gary Kaplan | 09/23/04 | Conference with J. Nadritch re: Motion to Dismiss and Declaration | 1.00 | 490.00 |
| Jordanna Nadritch | 09/23/04 | Conference with G. Kaplan re: Declaration and 7007 Statement | 1.00 | 335.00 |
| | 09/23/04 | Drafted and revised Embry Declaration (4.6); drafted correspondence re: same (.4) | 5.00 | 1,675.00 |
| | 09/23/04 | Reviewed trading records (.4); revised Motion to Dismiss accordingly (1.1) | 1.50 | 502.50 |
| Bonnie K. Steingart | 09/24/04 | Review Declaration (.3); review Motion to Dismiss (1.8); conference with J. Nadritch (.4) | 2.50 | 1,775.00 |
| Gary Kaplan | 09/24/04 | Efforts re: Motion to Dismiss (.4) | 0.40 | 196.00 |

2

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Jordanna Nadritch | 09/24/04 | Review comments to motion to dismiss (.5); mtg. With J. Nadritch re: same (.4) | 0.90 | 441.00 |
| | 09/24/04 | Reviewed T. Embry's updated trading records | 0.50 | 167.50 |
| | 09/24/04 | Follow-up with Jean and Tally re: Declaration and Motion to Dismiss | 0.50 | 167.50 |
| | 09/24/04 | Reviewed and revised Motion to Dismiss and Declaration (1.6); met with G. Kaplan re: same (.4) | 2.00 | 670.00 |
| | 09/24/04 | Reviewed T. Embry's comments | 0.50 | 167.50 |
| | 09/26/04 | Revised Declaration and Motion as per T. Embry's comments | 1.50 | 502.50 |
| Bonnie K. Steingart | 09/27/04 | Prep Motion to Dismiss | 1.50 | 1,065.00 |
| Gary Kaplan | 09/27/04 | Efforts re: Motion to Dismiss | 1.00 | 490.00 |
| | 09/27/04 | Conferences with J. Nadritch re: Motion to Dismiss | 1.50 | 735.00 |
| Jordanna Nadritch | 09/27/04 | Correspondence with J. Schropp and K. Klee re: comments to Motion to Dismiss | 2.00 | 670.00 |
| | 09/27/04 | Conferences with G. Kaplan re: comments to Motion to Dismiss | 1.50 | 502.50 |
| | 09/27/04 | Research re: REDACTED | 3.00 | 1,005.00 |
| | 09/27/04 | Drafted Kaplan Declaration | 2.50 | 837.50 |
| | 09/27/04 | Calls and correspondences with T. Embry re: comments to Declaration and Motion to Dismiss | 1.50 | 502.50 |
| Bonnie K. Steingart | 09/28/04 | Review brief and related documents on Motion to Dismiss (1.1); conferences with G. Kaplan and J. Nadritch re: Motion to Dismiss (1.9) | 3.00 | 2,130.00 |
| Gary Kaplan | 09/28/04 | Conferences with B. Steingart and J. Nadritch re: Motion to Dismiss and Declarations (1.9) | 1.90 | 931.00 |
| Jordanna Nadritch | 09/28/04 | Research re: REDACTED | 1.50 | 502.50 |
| | 09/28/04 | Revised and reviewed Motion to Dismiss, Kaplan Declaration and Embry Declaration (4.0); prepared exhibits for Declaration (2.0) | 6.00 | 2,010.00 |
| | 09/28/04 | Conferences with B. Steingart and G. Kaplan re: Motion to Dismiss and corresponding Declarations (1.9); calls with T. Embry re: same (.4) | 2.30 | 770.50 |
| Meagan Costello | 10/28/04 | Review response brief and draft and research reply | 6.00 | 2,310.00 |
| | 10/29/04 | Further work on reply brief | 2.70 | 1,039.50 |

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Meagan Costello | 10/31/04 | Research for reply brief | 1.70 | 654.50 |
| | 11/01/04 | Complete drafting reply brief | | |
| Bonnie K. Steingart | 11/02/04 | Review draft reply briefs | 1.30 | 923.00 |
| Meagan Costello | 11/02/04 | Review and revise reply brief and further research re: same | 5.50 | 2,117.50 |
| | 11/03/04 | Review and revise reply brief | 7.20 | 2,772.00 |
| Gary Kaplan | 11/03/04 | Review / revise reply | 1.30 | 637.00 |
| Jordanna Nadrich | 11/03/04 | Reviewed T. Embry's trades and conducted calculations of shares | 0.70 | 234.50 |
| Michael Walton | 11/03/04 | Table of Authority as per M. Costello for reply brief | 0.40 | 60.00 |
| John A. Borek | 11/04/04 | Conf. With M. Costello; review declaration of T. Embry | 0.20 | 113.00 |
| Meagan Costello | 11/04/04 | Review and revise reply brief | 6.00 | 2,310.00 |
| Gary Kaplan | 11/04/04 | Efforts re: reply | 1.80 | 882.00 |
| Michael Walton | 11/04/04 | Magten Table of Authorities as per M. Costello for reply brief | 1.30 | 195.00 |
| Meagan Costello | 11/05/04 | Finalize reply brief | 5.00 | 1,925.00 |
| Gary Kaplan | 11/05/04 | finalize reply brief | 0.80 | 392.00 |
| Jordanna Nadrich | 11/12/04 | Drafted Answer to Complaint seeking to subordinate; met with G. Kaplan re: same | 3.00 | 1,005.00 |
| | 11/15/04 | Drafted and revised answer to complaint | 3.00 | 1,005.00 |
| | 11/18/04 | Met with G. Kaplan re: comments to Answer; revised Answer; calls with J. Borek re: defenses | 3.50 | 1,172.50 |
| | 11/18/04 | Revised Answer to Complaint | 1.20 | 402.00 |
| | 11/19/04 | Finalized Answer | 1.50 | 502.50 |
| Bonnie K. Steingart | 11/22/04 | Review draft answer to complaint | 1.50 | 1,065.00 |

4

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Gary Kaplan | 11/22/04 | Efforts re: Nor Answer | 2.20 | 1,078.00 |
| Jordama Nardritch | 11/23/04 | Met with B. Steingart re: comments to Answer; revised Answer accordingly; conference with G. Kaplan re: same | 1.00 | 335.00 |
| | 12/04/04 | Drafted answer to counterclaim | 2.50 | 837.50 |
| | 12/06/04 | Drafted interrogatories in adversary to subordinate Magten's claims | 2.00 | 670.00 |
| | 12/07/04 | Review complaint; review discovery requests; review orders entered by court | 1.50 | 1,065.00 |
| Meagan Costello | 12/08/04 | Draft document requests and subpoenas and deposition notices and revise same. | 6.70 | 2579.50 |
| Gary Kaplan | 12/8/2004 | Efforts re: discovery. | 0.80 | 392.00 |
| Jordama Nadritch | 12/8/2004 | Met with G. Kaplan re: answer to counterclaim; revised same | 1.20 | 402.00 |
| | 12/8/2004 | Drafted and revised interrogatories to be served in adversary | 4.00 | 1,340.00 |
| Bonnie Steingart | 12/9/2004 | Review document requests. | 1.80 | 1,278.00 |
| John A. Borek | 12/10/2004 | Conf. with M. Costello re: NOR adversary | 0.30 | 169.50 |
| Meagan Costello | 12/9/2004 | Draft firm subpoenas and revise schedules (9.0); conferences with J. Borek re: subpoenas (0.5). | 9.50 | 3,657.50 |
| Gary Kaplan | 12/9/2004 | Efforts re: discovery. | 2.50 | 1,225.00 |
| John A. Borek | 12/10/2004 | Conf. With M. Costello re: subpoenas | 0.30 | 169.50 |
| John Brewer | 12/10/2004 | Scheduling and trial prep. | 2.50 | 1,350.00 |
| Meagan Costello | 12/10/2004 | Finalize and serve document demands; discovery conferences with B. Steingart and J. Brewer and G. Kaplan and draft discovery documents re: same. | 8.20 | 3,157.00 |

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| John Brewer | 12/11/2004 | Review and comment on draft discovery request. | 2.00 | 1,080.00 |
| Meagan Costello | 12/11/2004 | Revise discovery schedules/interrogatories; draft 30b-6 notice; conference with J. Brewer re: comments to same. | 3.30 | 1,270.50 |
| Scott Leyse | 12/12/2004 | M. Costello. Proofed revisions and full read of riders of multiple documents; checked pcs. | 8.50 | 1,742.50 |
| John Brewer | 12/13/2004 | Team meeting and discovery planning. | 2.10 | 1,134.00 |
| Meagan Costello | 12/13/2004 | Finalize discovery and attend to service of same. | 6.20 | 2,387.00 |
| Jordanna Nadrich | 12/13/2004 | Team meeting with A. Stark and J. Brewer | 1.50 | 502.50 |
| | | Meeting with M. Costello re: case update and tasks | 1.00 | 335.00 |
| | | Create and revise calendar of relevant dates | 2.00 | 670.00 |
| | | Began drafting affidavit for committee members | 1.00 | 335.00 |
| Allana Stark | 12/13/2004 | tcs, emails to/from team re litigation; mtg with team re status, background, var projects; oc B Steingart; | 2.20 | 1,078.00 |
| Michael Walton | 12/13/2004 | Filing of subpoenas as per M. Costello. | 3.50 | 525.00 |
| | | NW subpoena distribution, binder, chart, calendar update. | 1.50 | 225.00 |
| Bonnie Steingart | 12/14/2004 | Continue work on discovery | 1.20 | 852.00 |
| Meagan Costello | 12/14/2004 | Meeting with A. Stark and t/c's with J. Brewer re: Montana subpoena. | 2.00 | 770.00 |
| Gary Kaplan | 12/14/2004 | Attend to discovery. | 1.00 | 490.00 |
| Jordanna Nadrich | 12/14/2004 | Reviewed and collected documents to be produced | 2.50 | 837.50 |
| | | Drafted affidavit for committee members | 2.00 | 670.00 |
| | | Meeting with Allana re: affidavit | 0.50 | 167.50 |
| | | Updated spreadsheet of trades; conference with A. Stark re: same | 1.30 | 435.50 |

6

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Allana Stark | 12/14/2004 | num T/cs, oc J Nadritch, M Costello re status of var projects and begin sev new projects; review of background materials; | 3.50 | 1,715.00 |
| Michael Walton | 12/14/2004 | Subpoena chart for Jordanna. | 1.50 | 225.00 |
| | | Stock trades duplication and production for Jordanna. | 1.40 | 210.00 |
| | | Magten production for Jordanna, subpoenas and calendar. | 0.50 | 75.00 |
| Bonnie Steingart | 12/15/2004 | Continue discovery requests; review letters. | 1.50 | 1,065.00 |
| Meagan Costello | 12/15/2004 | Review Committee materials and email in preparation for trial and discovery; attend to issues surrounding Montana subpoena. | 2.00 | 770.00 |
| Gary Kaplan | 12/15/2004 | Efforts re: PH discovery and trading discovery. | 2.40 | 1,146.00 |
| Jordanna Nadritch | 12/15/2004 | Meeting with Allana Stark re: affidavit | 0.60 | 201.00 |
| | | Revised committee member affidavit; met with G. Kaplan re: comments to affidavit | 1.20 | 402.00 |
| | | Revised answer to document request | 1.50 | 502.50 |
| | | Draft and revise letter to Committee re: document production | 1.50 | 502.50 |
| | | Draft outline of committee member deposition; reviewed documents re: same | 2.00 | 670.00 |
| Allana Stark | 12/15/2004 | T/c, oc J Nadritch & review of affidavit; review of background materials | 3.20 | 1,568.00 |
| John Brewer | 12/16/2004 | Various research and fact issues; discovery issues. | 1.50 | 810.00 |
| Meagan Costello | 12/16/2004 | Review Committee materials & emails per A. Stark. | 1.50 | 577.50 |
| Jordanna Nadritch | 12/16/2004 | Drafted and revised outline of committee member depositions | 1.50 | 502.50 |
| | | Revised committee member's affidavit | 1.00 | 335.00 |
| | | Reviewed Tally's emails and documents | 2.50 | 837.50 |
| | | Calls with J. Brewer re: Tally's trades | 0.50 | 167.50 |
| | | Meetings with G. Kaplan re: document production | 0.80 | 268.00 |
| | | Calls with counsel re: document production | 0.50 | 167.50 |

7

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Laura Guido | 12/16/2004 | Document management & dedaction re: trades as per J. Nadritch | 2.00 | 330.00 |
| Michael Walton | 12/16/2004 | Magten records redacting, verification, and document creation as per J. Nadritch. | 5.00 | 750.00 |
| John Brewer | 12/17/2004 | Follow-up on various issues. | 1.90 | 1,026.00 |
| Gary Kaplan | 12/17/2004 | Efforts re: NOR discovery | 1.90 | 931.00 |
| Jordanna Nadritch | 12/17/2004 | Revised letter to Committee; sent out same | 1.00 | 335.00 |
| | | Revised calendar and circulated | 0.50 | 167.50 |
| | | Work related to document production | 2.00 | 670.00 |
| | | Coordinated filing of affidavits of service for subpoenas | 0.50 | 167.50 |
| Michael Walton | 12/17/2004 | Document production for A. Stark and M. Costello. | 1.40 | 210.00 |
| | 12/17/2004 | Magten litigation production as per M. Costello (M. Costello e-mails and Committee e-mails). | 1.80 | 270.00 |
| Shawn Ruffin | 12/17/2004 | Preparation of assignment for the retrieval of documents. | 0.20 | 27.00 |
| Jordanna Nadritch | 12/20/2004 | Meeting with A. Stark | 1.00 | 335.00 |
| | | Reviewed documents for Magten production; reviewed trading records; calls with J. Colditz re: same | 3.00 | 1,005.00 |
| Allana Stark | 12/20/2004 | Oc B Steingart re discovery subpoenas; t/cs, oc J Nadritch re discovery subpoenas, interview of Tally's secretary, affidavits and depo outlines; t/c D Brown | 1.40 | 686.00 |
| Meagan Costello | 12/21/2004 | T/c's with Avery, B. Steingart and J. Nadritch re:  PH deposition and status of various actions. | 0.70 | 269.50 |
| Jordanna Nadritch | 12/21/2004 | Meeting with J. Colditz; travel to and from meeting | 2.00 | 670.00 |
| | 12/21/2004 | Drafted memo to files re: meeting with Jean | 3.50 | 1,172.50 |
| | 12/21/2004 | Calls with brokers and related follow up | 1.70 | 569.50 |

8

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Allana Stark | 12/21/2004 | Mtg with Jean, Jordanna; cf J Nadritch; review of emails and corr; t.c D Brown; | 2.00 | 980.00 |
| Gary Kaplan | 12/22/2004 | Calls re: NOR litigation. | 1.90 | 931.00 |
| Jordanna Nadritch | 12/22/2004 | Meeting with J. Brewer re: interrogatories | 1.30 | 435.50 |
| | | Review of Committee letter; correspondence re: same | 0.60 | 201.00 |
| | | Drafted response to Committee letter | 1.00 | 335.00 |
| | | Meeting with J. Brewer re: answer to interrogatories and document requests | 1.50 | 502.50 |
| | | Calls with brokers; calls with T. Embry re: same | 1.00 | 335.00 |
| Bonnie Steingart | 12/23/2004 | Prep correspondence; review discovery requests; meeting with Brewer, review response to subpoena. | 1.80 | 1,278.00 |
| John Brewer | 12/23/2004 | Discovery responses. | 2.40 | 1,296.00 |
| Gary Kaplan | 12/23/2004 | Efforts re: NOR litigation. | 2.50 | 1,225.00 |
| | | Review Plan, 10K, etc.; calls re: e-mails, committee, NOR, etc. | 3.50 | 1,715.00 |
| Jordanna Nadritch | 12/23/2004 | Conference with G. Kaplan re: response to Committee letter; revised response letter; calls with J. Brewer and B. Steingart re: revised letter to Committee | 1.50 | 502.50 |
| | | Call with BNY re: subpoena | 0.30 | 100.50 |
| | | Meeting with Allana re: update and research | 1.30 | 435.50 |
| | | Drafted letter in response to Wilmington Trust's objection | 1.00 | 335.00 |
| | | Revised memo to files | 0.60 | 201.00 |
| | | Drafted document request response | 3.00 | 1,005.00 |
| Allana Stark | 12/23/2004 | num T/cs J Nadritch; rev memo, corr; num emails to./from team re discovery, var 3rd pty subpoenas; rev subpoena responses; oc J Nadritch; t.c, oc J Weiers re research; t.c, oc L Guido re doct prod; tcs subpoena recips | 5.20 | 2,548.00 |
| Laura Guido | 12/23/2004 | Meet with A. Stark & J. Nadritch re: production (.3); Prepare documents for production (.3) | 0.60 | 99.00 |

9

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Jordanna Nadritch | 12/25/2004 | Drafted response to interrogatories | 1.00 | 335.00 |
| Jordanna Nadritch | 12/26/2004 | Drafted response to interrogatories and document requests | 6.00 | 2,010.00 |
| Bonnie Steingart | 12/27/2004 | Review responses of Debtor; review draft letters; review responses; review documents - Paul Hastings correspondence. | 2.30 | 1,633.00 |
| John Brewer | 12/27/2004 | Review and revise discovery responses. | 3.20 | 1,728.00 |
| Meagan Costello | 12/27/2004 | Draft letter to PH re: document production and review documents for production. | 7.40 | 2,849.00 |
| Gary Kaplan | 12/27/2004 | Efforts re: NOR litigation conf. agreement and doc production; letter to Company, etc. | 4.30 | 2,107.00 |
| Jordanna Nadritch | 12/27/2004 | Meetings with J. Brewer re: interrogatory responses and document requests and other related issues; calls with J. Brewer re: same | 2.00 | 670.00 |
| | | Revised interrogatories and document requests | 2.50 | 837.50 |
| | | Reviewed Tally's emails | 4.00 | 1,340.00 |
| | | Draft and revised letter to Wilmington Trust re: objections | 1.50 | 502.50 |
| | | Revise and update calendar of dates and hearings | 1.00 | 335.00 |
| Laura Guido | 12/27/2004 | Review documents for production (1.2); Travel to and from Magten to obtain documents (.8); Assist with obtaining documents for production (3.2); Prepare documents for production (2.7) | 7.90 | 1,303.50 |
| Michael Walton | 12/27/2004 | Magten adversary organization; Magten documents served binder. | 0.60 | 90.00 |
| | | Magten litigation binders (e-mail flagging and production). | 3.20 | 480.00 |
| | | Magten production as per J. Nadritch. | 1.00 | 150.00 |
| Bonnie Steingart | 12/28/2004 | meeting with team (1.5); review discovery and DIP issues (0.6); review documents (0.7); prep correspondence (0.2). | 3.00 | 2,130.00 |
| John Brewer | 12/28/2004 | Discovery responses; team meeting. | 3.10 | 1,674.00 |

10

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Meagan Costello | 12/28/2004 | Draft and revise proposed confidentiality agreement; team meeting re: status; research re: imputed knowledge; assist with document production. | 9.20 | 3,542.00 |
| Janet Garner | 12/28/2004 | Meeting with J. Schropp; review materials in notebook; locate SEC's January 1991 memorandum to Bankruptcy Court re inside information by Audit Committee members; review emails from K. Groskaufmanis and B. Gillers. | 6.50 | 3,250.00 |
| Gary Kaplan | 12/28/2004 | Efforts re: NOR litigation including interrogatories and doc production. | 3.10 | 1,519.00 |
| Jordana Nadritch | 12/28/2004 | Reviewed documents; work related to document production; meetings with J. Brewer and G. Kaplan re: document production | 8.00 | 2,680.00 |
| | 12/28/2004 | Meetings with G. Kaplan re: document production | 1.50 | 502.50 |
| | 12/28/2004 | Team meeting; related follow up with G. Kaplan | 2.50 | 837.50 |
| | 12/28/2004 | Call with J. Schropp re: confidentiality | 0.40 | 134.00 |
| | 12/28/2004 | Calls with J. Colditz re: documents; calls with T. Embry; calls with Committee counsel | 1.00 | 335.00 |
| Filipina Balahadia | 12/28/2004 | Reviewed, organized, redacted documents as per J. Nadritch. | 7.10 | 1,171.50 |
| Michael Birnbaum | 12/28/2004 | Document redaction, organization | 4.30 | 688.00 |
| Laura Guido | 12/28/2004 | Prepare documents for production as per J. Nadritch | 11.60 | 1,914.00 |
| Michael Walton | 12/28/2004 | Duplication of documents at Magten office. | 4.00 | 600.00 |
| | | Magten document production, document duplication, redacting and printing. | 9.00 | 1,350.00 |
| Paul Groskaufmanis | 12/29/2004 | Review and respond to J. Schropp email regarding securities law issues. | 0.40 | 284.00 |
| James Schropp | 12/29/2004 | Address securities law issues. | 2.50 | 1,775.00 |
| Bonnie Steingart | 12/29/2004 | Review and prep discovery response and affidavits; correspondence; review documents | 2.80 | 1,988.00 |

11

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| John Brewer | 12/29/2004 | Emails re: legal research; finalize discovery reponses. | 2.50 | 1,350.00 |
| Meagan Costello | 12/29/2004 | Review cases re: REDACTED | 7.00 | 2,695.00 |
| Gary Kaplan | 12/29/2004 | Efforts re: NOR litigation, securities and doc production. | 3.50 | 1,715.00 |
| Jordanna Nadritch | 12/29/2004 | Work related to document production; meeting with Committee counsel; prepared document production to be sent | 5.00 | 1,675.00 |
| | 12/29/2004 | Drafted and revised letter to Greenberg re: document production; met with G. Kaplan re: same | 1.50 | 502.50 |
| | 12/29/2004 | Revised document response and interrogatory responses; meeting with J. Brewer re: same; meeting with G. Kaplan re: same | 3.00 | 1,005.00 |
| Filipina Balahadia | 12/29/2004 | Reviewed, organized, redacted documents as per J. Nadritch. | 3.70 | 610.50 |
| Laura Guido | 12/29/2004 | Review documents for production (2.3); Attend document review (1.2); Review/organize documents for production (.8) | 4.30 | 709.50 |
| Groskaufmanis, Karl | 12/30/2004 | Draft email to G. Kaplan, J. Schropp regarding securities law issues. | 0.60 | 426.00 |
| James Schropp | 12/30/2004 | Securities law issues. | 0.50 | 355.00 |
| Bonnie Steingart | 12/30/2004 | Review discovery issues (1.5); securities law cases (0.8); prep correspondence (0.5). | 2.80 | 1,988.00 |
| John Brewer | 12/30/2004 | Follow-up on various issues. | 1.20 | 648.00 |
| Meagan Costello | 12/30/2004 | Review motions to compel and research re: objections; meeting with G. Kaplan re: status and depo outlines. | 3.20 | 1,232.00 |
| Gary Kaplan | 12/30/2004 | Calls re: NOR discovery | 3.50 | 1,715.00 |

12

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Jordanna Nadritch | 12/30/2004 | Calls with brokers; drafted letters to brokers re: document production; call with Committee counsel | 2.30 | 770.50 |
| | | Revise letter to Wilmington Trust; met with J. Brewer re: same | 1.00 | 335.00 |
| | | Follow up related to document production | 0.50 | 167.50 |
| Laura Guido | 12/30/2004 | Draft memo to files re:  document review (.2); Prepare documents for files (.2) | 0.40 | 66.00 |
| | | Arrange for conference rooms & court reports for depositions scheduled for 1/11/05 - 1/21/05 | 0.60 | 99.00 |
| Bonnie Steingart | 12/31/2004 | Review PH motion for protective order; review Embry deposition transcript; prep discovery materials. | 2.80 | 1,988.00 |
| Gary Kaplan | 12/31/2004 | Review protective order motion; e-mails with J. Schropp. | 1.60 | 784.00 |
| Meagan Costello | 1/2/2005 | Draft objection to motion for protective order and research for same. | 6.70 | 2,579.50 |
| Gary Kaplan | 1/2/2005 | Review and revise objection to NOR and Paul Hastings Motions. | 1.90 | 931.00 |
| Jordanna Nadritch | 1/2/2005 | Drafted Embry deposition prep outline | 4.50 | 1,507.50 |
| Bonnie Steingart | 1/3/2005 | Meeting with team; review issues and strategies; revise motions; prep committee. | 5.30 | 3,763.00 |
| Meagan Costello | 1/3/2005 | Revise objection to motions for protective order and further research for same; draft motion for expedited hearing; team meeting re: discovery and status. | 11.70 | 4,504.50 |
| Gary Kaplan | 1/3/2005 | Efforts re: NOR litigation; team meeting; review and revise emergency motion; confer with M. Costello and J. Nadritch, etc. | 4.00 | 1,960.00 |
| | | Efforts re: NOR discovery. | 3.00 | 1,470.00 |
| Jordanna Nadritch | 1/3/2005 | Calls with brokers re: subpoenas; meeting with G. Kaplan re: same | 1.00 | 335.00 |
| | | Updated calendar | 0.50 | 167.50 |
| | | Conferences with G. Kaplan re: open issues | 1.00 | 335.00 |
| | | Magten team meeting | 1.50 | 502.50 |

13

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Calls with Debtor and Committee counsel re: document production; conferences with G. Kaplan and B. Steingart re: same | 1.00 | 335.00 |
| | | Calls with A. Stark re: case update; conference with A. Stark re: same | 1.40 | 469.00 |
| | | Work related to deposition outline of T. Embry | 3.00 | 1,005.00 |
| | | Call with E. Battista re: pre-trial order and pro hoc vice motions | 0.60 | 201.00 |
| | | Obtain copies of plan and ds for J. Brewer and A. Stark | 0.80 | 268.00 |
| Allana Stark | 1/3/2005 | Review new emails; t.c, cf M Costello; t.cs, oc J Nadritch; emails team; t/c J Brewer; tcs, email D Brown; rev new materials circulated; team meeting; review various materials for depo prep | 4.10 | 2,009.00 |
| Laura Guido | 1/3/2005 | Review documents produced & prepare same for duplicating & files | 0.60 | 99.00 |
| Bonnie Steingart | 1/4/2005 | Review order of consolidation; revise briefs; prep correspondence; prep for depositions; review motions on discovery. | 4.30 | 3,053.00 |
| Meagan Costello | 1/4/2005 | Finalize objection motion for protective order and emergency motion for hearing and gather exhibits for same, team conference re: open issues and conference with G. Kaplan re: depositions; research for objection to NOR motion and PH withdrawal; draft objection to PH withdrawal; begin preparing NOR deposition outline. | 12.20 | 4,697.00 |
| Gary Kaplan | 1/4/2005 | Review and revise objection to Paul Hastings quash withdrawal, deposition preparation; research; meeting with team and other litigations efforts. | 5.50 | 2,695.00 |
| Jordanna Nadritch | 1/4/2005 | Calls with J. Colditz | 0.50 | 167.50 |
| | | Calls with E. Battista | 0.50 | 167.50 |
| | | Meeting with A. Stark | 0.80 | 268.00 |
| | | Calls with Paul Weiss re: document production and committee affidavits; conferences with G. Kaplan re: same | 1.50 | 502.50 |
| | | Call with J. Snellings; follow-up with G. Kaplan | 0.70 | 234.50 |
| | | Revise Committee member affidavit; met with G. Kaplan re: same; sent draft to Law Debenture for review | 1.80 | 603.00 |
| | | Drafted and revised letter to Paul Weiss re: Committee member affidavits | 1.50 | 502.50 |

14

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Call with Houlihan re: document production | 0.30 | 100.50 |
| | | Reviewed and compared exhibits to DS | 2.50 | 837.50 |
| | | Calls with brokers re: document production; conferences with G. Kaplan re: same | 1.00 | 335.00 |
| Allana Stark | 1/4/2005 | Review of productions and other materials for deps; review of team emails re schedule, and new filings; num t/cs J Nadrich, M Costello; | 2.90 | 1,421.00 |
| Laura Guido | 1/4/2005 | Internal distribution of documents produced | 0.20 | 33.00 |
| Bonnie Steingart | 1/5/2005 | Review draft briefs on discovery; motion for expedited hearing; review documents. | 3.50 | 2,485.00 |
| Meagan Costello | 1/5/2005 | Further research for supplemental objection and finalize and file same; continue drafting NOR deposition outline; team meeting re: open discovery issues and strategy; draft | 10.40 | 4,004.00 |
| | | REDACTED | | |
| Gary Kaplan | 1/5/2005 | Efforts re: NOR discovery and deposition issues. | 2.00 | 980.00 |
| | | Calls with Paul Weiss, Greenberg, etc. | 2.50 | 1,225.00 |
| Jordanna Nadrich | 1/5/2005 | Drafted response letter to Greenberg re: Magten document production; revised same | 1.40 | 469.00 |
| | | Meeting with A. Stark and R. Viducich re: open issues | 2.00 | 670.00 |
| | | Calculate T. Embry's holdings; reviewed indenture re: number of outstanding shares; updated spreadsheet; met with G. Kaplan re: same | 3.20 | 1,072.00 |
| | | Calls with Bear Stearns and Oscar Gruss re: document production | 0.60 | 201.00 |
| Allana Stark | 1/5/2005 | Team meeting; t/cs M Costello, J Nadrich; | 1.90 | 931.00 |
| Laura Guido | 1/5/2005 | Document retrievals per M. Costello & prepare same for duplicating | 0.60 | 99.00 |
| | | Review documents produced as per J. Nadrich | 0.30 | 49.50 |
| | | Retrieval of adversary documents for R. Viducich | 1.20 | 198.00 |
| James Schropp | 1/6/2005 | Review NW response to interrogatories; Paul Hastings filing. | 1.30 | 923.00 |

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| John Brewer | 1/6/2005 | Attention to discovery issues. | 2.20 | 1,188.00 |
| Meagan Costello | 1/6/2005 | REDACTED , draft letter to PH; revise confidentiality stipulation; review NOR's response to interrogatories; review PH response to Magten's objection; review committee motion for protective order and draft response thereto; conferences with G. Kaplan and J. Brewer re: open issues and responses; t/c with Greenberg re:  open issues and hearing. | 14.70 | 5,659.50 |
| Gary Kaplan | 1/6/2005 | Efforts re: doc production issues, depositions, strategy discussions, etc. | 3.50 | 1,715.00 |
|  |  | Calls with Brokers re: Discovery issues. | 0.50 | 245.00 |
|  |  | Review and revise objection to committee motion to quash. | 1.00 | 490.00 |
| Jordanna Nadritch | 1/6/2005 | Review NOR's response to interrogatories; review PH response to Magten's objection; review Committee motion for protective order; conferences with G. Kaplan re: open issues | 4.00 | 1,340.00 |
|  |  | Calls with Committee counsel | 0.80 | 268.00 |
|  |  | Drafted Embry depo prep outline; review documents for outline; reviewed deposition transcript; reviewed document production | 4.00 | 1,340.00 |
|  |  | Drafted and revised list of key points for Committee member affidavits | 1.30 | 435.50 |
|  |  | Reviewed documents sent by Committee | 1.00 | 335.00 |
|  |  | Revised letter to Greenberg | 0.70 | 245.00 |
|  |  | Calculation of Magten's holdings; conferences with G. Kaplan re: same | 1.00 | 335.00 |
| Allana Stark | 1/6/2005 | Oc, t/cs R Vididuch; emails M Costello, G Kaplan, J Nadritch re various; review Paul Hastings filing; review interrog responses | 1.40 | 686.00 |
| Laura Guido | 1/6/2005 | Review privileged documents as per J. Nadritch (1.2); Prepare documents for duplication (.3) | 1.50 | 247.50 |
| Michael Walton | 1/6/2005 | Magten trade list for J. Nadritch (1.2); Hearing binder for Magten team (2.2); discussion of document production w/ F. Balahadia (.2) | 7.80 | 1,170.00 |

16

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| David Schwartz | 1/6/2005 | J. Nadritch Request for a determination of how many series A quarterly income preferred securities were issued or what was their face value for the total 69 million worth of securities. | 1.20 | 192.00 |
| Brad Scheler | 1/7/2005 | Efforts on behalf of client re: NOR litigation | 3.00 | 2,910.00 |
| Bonnie Steingart | 1/7/2005 | Meeting with team; prep issues for deposition and pre trial brief; telephone call with court regarding discovery issues; prep responses; review documents; review PH motion to quash; review committee objections. | 5.30 | 3,763.00 |
| John A. Borek | 1/7/2005 | Confs. with B. Steingart; research regarding forum of motion to quash subpoena. | 1.80 | 1,017.00 |
| John Brewer | 1/7/2005 | Meeting and planning for SJ motion | 4.60 | 2,484.00 |
| Meagan Costello | 1/7/2005 | Finalize filing of Committee objection; attend telephonic emergency hearing; team meeting re: status and open issues; review plan and Disclosure Statement comparison chart; conference with L. Guido re: priv. log; t/c with B. Amini re: status of open issues. | 8.40 | 3,234.00 |
| Janet Gamer | 1/7/2005 | Review Talton Embry r , call with J. Schropp.     REDACTED | 5.00 | 2,500.00 |
| Gary Kaplan | 1/7/2005 | Review and revise objection to committee motion to quash; efforts re: confidentiality issues. | 1.50 | 735.00 |
| | | Meeting with B. Steingart re: NOR discovery issues. | 1.00 | 490.00 |
| | | Conference call with Chambers re: NOR. | 1.00 | 490.00 |
| | | Efforts re: NOR litigation. | 1.60 | 784.00 |
| Jordanna Nadritch | 1/7/2005 | Conferences with L. Guido re: privilege log | 0.80 | 268.00 |
| | | Preparation for call with Court; meeting with B. Steingart re: teleconference; court conference; follow up meeting with team; calls with Debtor | 4.40 | 1,474.00 |
| | | updated calendar and circulated | 0.20 | 67.00 |
| | | Calls with Tradition re: documents; review documents produced | 1.00 | 335.00 |

17

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Laura Guido | 1/7/2005 | Review emails as per J. Nadritch | 2.10 | 346.50 |
| | | Review produced documents & prepare same for duplicating | 1.00 | 165.00 |
| | | Attention to creation of privilege log (.9); Create privilege log (1.7) | 2.60 | 429.00 |
| Michael Walton | 1/7/2005 | NorthWestern Disclosure Statement/Plan review       REDACTED | 3.40 | 510.00 |
| | | Reviewing Lazard transcript as per M. Costello. | 2.20 | 330.00 |
| | | Magten document maintenence. Subpoena binders, boxes to records. | 0.80 | 120.00 |
| John Brewer | 1/8/2005 | SJ outline. | 2.50 | 1,350.00 |
| Jordanna Nadritch | 1/8/2005 | Drafted Embry depo prep outline | 3.00 | 1,005.00 |
| Laura Guido | 1/8/2005 | Create privilege log of documents deemed privileged by Paul Weiss | 4.70 | 775.50 |
| Meagan Costello | 1/9/2005 | REDACTED          ; continue drafting NOR dep. outline. | 7.20 | 2,772.00 |
| Laura Guido | 1/9/2005 | Create privilege log of documents deemed privileged by Paul Weiss | 5.30 | 874.50 |
| William O'Connor | 1/9/2005 | M. Costello --review of revisions and corrections re: NOR litigation. Distribution. | 3.50 | 630.00 |
| Bonnie Steingart | 1/10/2005 | Review Fried Frank subpoena; review production from NOR with interrogatories; review letters regarding Paul Weiss privilege. | 6.30 | 4,473.00 |
| John Brewer | 1/10/2005 | Draft and circulate outline for SJ motion; related work. | 7.10 | 3,834.00 |
| Meagan Costello | 1/10/2005 | Continue drafting NOR Deposition outline and research for same; team meeting; review docs for NOR deposition and in preparation for outline. | 11.80 | 4,543.00 |
| Gary Kaplan | 1/10/2005 | Efforts re: NOR trial efforts. | 3.00 | 1,470.00 |
| | | Meeting with B. Steingart re: discovery efforts. | 2.00 | 980.00 |
| | | Efforts re: NOR discovery, trial prep, letters to Paul Weiss, etc. | 3.30 | 1,617.00 |

18

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Jordanna Nadritch | 1/10/2005 | Drafted list of open issues; met with G. Kaplan re: same; calls with Greenberg re: deposition schedules; conference with G. Kaplan re: list of issues for meet and confer; calls with Paul Weiss re: affidavits; drafted list of issues for meet and confer; revised calendar; review Fried Frank subpoena | 5.00 | 1,675.00 |
| | | Calls with Bear Stearns; meeting with John Brewer re: Bear Stearns documents | 1.30 | 435.50 |
| | | Research re: SEC action | 1.00 | 335.00 |
| | | Team meeting | 2.00 | 670.00 |
| | | Revise Embry prep outline; review Debtor's document index | 3.00 | 1,005.00 |
| Patricia Delia | 1/10/2005 | Costello--Assisted in documents organization and comparison re subpoena | 0.40 | 72.00 |
| Laura Guido | 1/10/2005 | Privilege log distribution | 0.30 | 49.50 |
| | | Create privilege log of documents response by deemed privileged by Fried Frank | 4.70 | 775.50 |
| | | Revisions to privilege log of documents deemed privileged by Paul Weiss (2.0); Document production management (.5) | 2.50 | 412.50 |
| Michael Walton | 1/10/2005 | Player's list; Research non-public/public information; Organizing production; Privledge binder log as per J. Nadritch. | 12.00 | 1,800.00 |
| Brad Scheler | 1/11/2005 | Efforts on behalf of client re: NOR litigation | 3.00 | 2,910.00 |
| Bonnie Steingart | 1/11/2005 | Review issues regarding pre trial brief; review scheduling order; review documents; prep for depositions; review draft plans. | 8.50 | 6,035.00 |
| John Brewer | 1/11/2005 | Work on SJ issues. | 4.10 | 2,214.00 |
| Meagan Costello | 1/11/2005 | Review document index and correspondence docs; review docs in preparation for NOR deposition; team meeting; review exhibits to Plan and Disclosure Statement; complete chart comparing same. | 14.20 | 5,467.00 |
| Gary Kaplan | 1/11/2005 | Meeting with J. Colditz and B. Steingart to prep for depo; meeting with team; other efforts. | 5.80 | 2,842.00 |

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Jordanna Nadritch | 1/11/2005 | Call with T. Embry; meeting with G. Kaplan re: Embry prep outline and actions involving Magten | 2.00 | 670.00 |
| | | REDACTED | 2.50 | 837.50 |
| | | Correspondence with T. Embry re: schedule | 0.40 | 134.00 |
| | | Team meeting; revised agenda for meet and confer; updated calendar | 1.80 | 603.00 |
| | | Meeting with J. Colditz; follow up meeting with G. Kaplan and B. Steingart | 3.50 | 1,172.50 |
| | | Review Magten's internal trading records and prepare for production; review same with G. Kaplan | 2.50 | 837.50 |
| | | Review documents produced by NOR; review index | 3.00 | 1,005.00 |
| Michael Birnbaum | 1/11/2005 | Edited privilege log | 4.90 | 784.00 |
| | | Searched boxes, pulled/flagged documents, made copies | 6.50 | 1,040.00 |
| Laura Guido | 1/11/2005 | Deposition court reporter scheduling | 0.20 | 33.00 |
| | | Review emails as per M. Costello | 2.00 | 330.00 |
| | | Document management of production | 1.00 | 165.00 |
| | | Separate confidential from non-confidential documents (1.3); Retrieval of emails as per J. Nadritch (1.3) | 2.60 | 429.00 |
| Michael Walton | 1/11/2005 | Documents associated with production; Bate stamping and redacting; as per J. Nadritch and M. Costello. | 14.80 | 2,220.00 |
| Karl Groskaufmanis | 1/12/2005 | Respond to email request re: NOR litigation. | 0.30 | 213.00 |
| James Schropp | 1/12/2005 | Attention to research issues on securities law issue. | 0.70 | 497.00 |
| Bonnie Steingart | 1/12/2005 | Review documents(1.0); prep for deposition (2.5); meeting with PHS (1.5); prep for Magten deposition(2.0). | 7.00 | 4,970.00 |
| John Brewer | 1/12/2005 | SJ research; meetings. | 9.50 | 5,130.00 |
| Tico Almeida | 1/12/2005 | Meeting re: research; researching        REDACTED        : reviewing court documents. | 7.40 | 2,072.00 |

20

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Meagan Costello | 1/12/2005 | Review index/ docs for Deposition; review Hanson outline. | 16.50 | 6,352.50 |
| Gary Kaplan | 1/12/2005 | Travel to Paul Hastings office. | 1.00 | 490.00 |
| | | Meeting with Paul Hastings and Greenberg Traurig at Paul Hastings office. | 1.50 | 735.00 |
| | | Efforts re: NOR discovery issues, doc production, depo outlines. | 6.00 | 2,940.00 |
| Jordanna Nadritch | 1/12/2005 | Calls with Jean; set up depositions; finalize set of documents to produce to Debtor; update calendar; update agenda for meet and confer | 3.00 | 1,005.00 |
| | | Team meeting | 1.00 | 335.00 |
| | | Revise Embry prep outline; review Magten internal trading records for production | 0.40 | 134.00 |
| | | Calls with brokers re: documents; correspondence with Tradition re: same | 1.00 | 335.00 |
| | | Create timeline of important dates and corresponding calendar; create chart of committee meetings | 2.00 | 670.00 |
| | | Review documents received from Lazard; calls with Gibson Dunn | 1.30 | 435.50 |
| William Primavera | 1/12/2005 | Reviewed various documents relating to Magten. Attended meeting.   Began reviewing Northwestern's document production. | 7.60 | 1,140.00 |
| Elliott Appel | 1/12/2005 | Pulled documents and made copies for exhibits for depositions. | 10.80 | 1,620.00 |
| Michael Birnbaum | 1/12/2005 | Searched/labeled boxes, pulled/flagged documents, made copies, created important dates calendar | 4.70 | 752.00 |
| Laura Guido | 1/12/2005 | Prepare documents for review | 0.30 | 49.50 |
| | 1/12/2005 | Retrieval of adversary documents & retention documents for T. Almeida (.7); Retrieval of NorthWestern bankruptcy case documents per M. Costello (2.0) | 2.70 | 445.50 |
| Michael Walton | 1/12/2005 | Documents for Meagan; Documents for J. Nadritch; Magten production; Coordination of room for B. Steingart. | 8.00 | 1,200.00 |
| | | Magten doc. production. | 8.00 | 1,200.00 |

21

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| James Schropp | 1/13/2005 | Review materials on privilege issues. | 1.50 | 1,065.00 |
| Bonnie Steingart | 1/13/2005 | Prep for Hanson deposition; review documents; prep exhibits; review draft affidavits; prep Paul Weiss letter regarding privilege. | 12.50 | 8,875.00 |
| Alan Resnick | 1/13/2005 | Meeting with Bonnie Steingart, M. Costello and J. Nadritch et al re: litigation strategy. | 1.40 | 1,190.00 |
| Tico Almeida | 1/13/2005 | Researching      REDACTED      ; team meeting; discussing cases with team members. | 7.40 | 2,072.00 |
| Meagan Costello | 1/13/2005 | Prepare for Deposition of NOR & team meetings re:same. | 14.00 | 5,390.00 |
| Gary Kaplan | 1/13/2005 | Meeting with A. Resnick and B. Steingart and team re: litigation issues. Efforts re: NOR including letters to court and Paul Weiss and Paul Hastings | 3.00 4.50 | 1,470.00 2,205.00 |
| Jordanna Nadritch | 1/13/2005 | Review Fried Frank documents for production; review 2nd index of NOR documents; review NOR documents; compile documents for Embry Prep binder; create Embry prep binder; revised timeline of important dates and corresponding calendar | 9.50 | 3,182.50 |
| | 1/13/2005 | Draft and revise letter to Paul Weiss re: Committee privilege; conferences with G. Kaplan re: same | 1.50 | 502.50 |
| Lisa Hong | 1/13/2005 | Communications w/ M. Costello, M. Walton, B. Primavera; J. Nadritch; review files and indices in preparation for deposition; review G. Kaplan e-mails and prepare log of Committee communications in preparation for depositions. | 15.00 | 2,250.00 |
| Elliott Appel | 1/13/2005 | Pulled documents, prepared exhibits, and prepared rooms for depositions. | 16.50 | 2,475.00 |
| Michael Birnbaum | 1/13/2005 | Magten trade document organization Edited important dates calendar, organized documents | 1.80 4.00 | 288.00 640.00 |
| Laura Guido | 1/13/2005 | Prepare for deposition | 6.00 | 990.00 |

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Michael Walton | 1/13/2005 | Magten document production as per M. Costello and J. Nadritch. Room setup, document management and duplication. | 11.00 | 1,650.00 |
| Bonnie Steingart | 1/14/2005 | Deposition Hanson; prep for Embry; review affidavits; telephone call with Wheaton. | 9.80 | 6,958.00 |
| John Brewer | 1/14/2005 | Follow-up on research. | 1.50 | 810.00 |
| Tico Almeida | 1/14/2005 | Researching; meeting re: research; meeting with team member. | 6.10 | 1,708.00 |
| Meagan Costello | 1/14/2005 | Attend Hanson Dep & related follow-up. | 9.50 | 3,657.50 |
| Gary Kaplan | 1/14/2005 | NOR deposition preparation and assistance. | 3.00 | 1,470.00 |
| Jordanna Nadritch | 1/14/2005 | Work related to NOR deposition; research re: same; review disclosure statement; correspondence with E. Battista re: court conference; update calendar | 4.00 | 1,340.00 |
|  |  | Set up room and prepare for Embry depo prep | 2.50 | 837.50 |
| Elliott Appel | 1/14/2005 | Set up rooms and various other tasks to prepare for depositions. | 9.80 | 1,470.00 |
| Michael Birnbaum | 1/14/2005 | Organized documents, prepared labels for binders | 0.80 | 128.00 |
| Laura Guido | 1/14/2005 | Assist M. Costello and J. Nadritch with preparing for depositions | 5.00 | 825.00 |
| Michael Walton | 1/14/2005 | Magten production as per M. Costello and J. Nadritch; setting up 22N; duplicating and production. | 4.00 | 600.00 |
| Bonnie Steingart | 1/15/2005 | Review documents; prep for depositions. | 2.80 | 1,988.00 |
| John Brewer | 1/15/2005 | Review research results. | 1.00 | 540.00 |
| Tico Almeida | 1/15/2005 | Research and reviewing ; REDACTED | 7.10 | 1,988.00 |

23

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Jordanna Nadritch | 1/15/2005 | Review Hanson depo transcript; calls and correspondence with J. Colditz | 1.00 | 335.00 |
| Lisa Hong | 1/15/2005 | Communications w/ M. Costello, M. Walton, B. Primavera, R. Viducich; review files and indices in preparation for depositions. | 12.00 | 1,800.00 |
| Bonnie Steingart | 1/16/2005 | Meeting with Embry; review Fried Frank production; review documents; review Colditz affidavit. | 4.80 | 3,408.00 |
| Tico Almeida | 1/16/2005 | Researching  REDACTED | 3.40 | 952.00 |
| Gary Kaplan | 1/16/2005 | Efforts re: NOR deposition prep and trial prep; meeting with B. Steingart; calls with J. Nadritch and R. Viducich. | 5.00 | 2,450.00 |
| Jordanna Nadritch | 1/16/2005 | Draft affidavit for Lazard; revise same; draft letter to Debtor re: postponing of Embry deposition; revised same; calls with secretarial and mailroom re: packages | 5.00 | 1,675.00 |
| Brad Scheler | 1/17/2005 | Efforts on behalf of client re: NOR litigation | 3.00 | 2,910.00 |
| Bonnie Steingart | 1/17/2005 | Prep affidavits; review transcript; review documents. | 6.80 | 4,828.00 |
| Tico Almeida | 1/17/2005 | Research re: securities law; reading treatise;  REDACTED | 8.20 | 2,296.00 |
| Meagan Costello | 1/17/2005 | Review 10-Q; research re:imputation. | 3.20 | 1,232.00 |
| Gary Kaplan | 1/17/2005 | Efforts re: NOR discovery and trial prep. Calls and e-mails re: NOR discovery issues. Efforts re: depo outlines and discovery. | 3.50 2.70 3.20 | 1,715.00 1,323.00 1,568.00 |
| Jordanna Nadritch | 1/17/2005 | Reviewed Committee member affidavits; reviewed privilege log that accompanied Committee documents | 2.50 | 837.50 |

24

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Bonnie Steingart | 1/18/2005 | Review affidavits and documents for PW and Houlihan(1.3); review documents (1.0); prep for depositions (2.5). | 4.80 | 3,408.00 |
| Tico Almeida | 1/18/2005 | Research re: REDACTED and reading cases. | 2.40 | 672.00 |
| Meagan Costello | 1/18/2005 | Review committee production; prepare for PW deposition. | 9.50 | 3,657.50 |
| Gary Kaplan | 1/18/2005 | Call with T. Embry; calls with Fels; meeting with team; review docs; calls with Lazard; e-mails and other trial prep. NOR trial prep. | 3.50 | 1,715.00 |
| | | | 4.50 | 2,205.00 |
| Jordanna Nadritch | 1/18/2005 | Call with Richard Fels of Tradition; review account history sheet with G. Kaplan | 1.00 | 335.00 |
| | | Review Committee documents; review Committee privilege log | 3.50 | 1,172.50 |
| | | Calls with BNY and Lazard re: affidavits | 1.00 | 335.00 |
| | | Draft trial subpoenas; calls with E. Battista and managing attorneys office re: same | 1.00 | 335.00 |
| | | Review Fried Frank documents for production; prepare documents to be produced | 5.00 | 1,675.00 |
| Elliott Appel | 1/18/2005 | Copied documents and produced folders for upcoming deposition. | 3.50 | 525.00 |
| Michael Walton | 1/18/2005 | Magten priviledged e-mails as per J. Nadritch. | 2.20 | 330.00 |
| | | Magten box organization and duplication as per J. Nadritch. | 4.30 | 645.00 |
| | | Magten redacting as per J. Nadritch. | 3.50 | 525.00 |
| | | Magten priv. log as per J. Nadritch. | 0.50 | 75.00 |
| Bonnie Steingart | 1/19/2005 | Continue review of documents (2.0); prep for depositions (3.3). | 5.30 | 3,763.00 |
| John A. Borek | 1/19/2005 | Conference with J. Nadritch re: NOR litigation | 0.20 | 113.00 |
| John Brewer | 1/19/2005 | Review research results and discovery status. | 3.60 | 1,944.00 |

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Tico Almeida | 1/19/2005 | Research re REDACTED ; meeting with partner to discuss research results; further research. | 6.20 | 1,736.00 |
| Meagan Costello | 1/19/2005 | Draft chart re: disclosure statement/10-Q & public disclosure. | 4.20 | 1,617.00 |
| Gary Kaplan | 1/19/2005 | Call with Greenberg, et al. | 1.00 | 490.00 |
| | | Efforts re: NOR litigation. | 4.60 | 2,254.00 |
| Jordanna Nadritch | 1/19/2005 | Review privilege log of Committee documents | 1.50 | 502.50 |
| | | Calls with Greenberg and Paul Hastings; follow up with B. Steingart and G. Kaplan | 1.50 | 502.50 |
| | | Draft affidavit for Tradition Asiel | 2.00 | 670.00 |
| | | Draft response to FF subpoena; revised same | 1.50 | 502.50 |
| | | Review Magten investment agreements; conferences with G. Kaplan and B. Steingart re: same | 1.50 | 502.50 |
| | | Prepare FF and Magten documents for production; meeting with Paul Weiss re: review of documents; calls with Paul Weiss re: same | 4.00 | 1,340.00 |
| | | Review and revise Magten and FF privilege log | 1.50 | 502.50 |
| | | Meeting with R. Viducich re: Colditz affidavit | 0.80 | 268.00 |
| Lisa Hong | 1/19/2005 | Communications w/ J. Nadritch, B. Primavera; review files and indices in preparation for depositions. | 11.00 | 1,650.00 |
| Elliott Appel | 1/19/2005 | Pulled documents and produced deposition exhibit binder. | 5.00 | 750.00 |
| Elliott Appel | 1/19/2005 | Redacted parts of documents and created a redaction log. | 6.50 | 975.00 |
| Michael Walton | 1/19/2005 | Magten priv. log as per J. Nadritch. | 1.50 | 225.00 |
| | | Magten Tally e-mail redacting as per J. Nadritch. | 2.20 | 330.00 |
| | | Magten box organization. | 1.30 | 195.00 |
| | | Magten Priv. log, watching Paul Weiss as per J. Nadritch. | 7.20 | 1,080.00 |

26

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Bonnie Steingart | 1/20/2005 | Prep for call with court; conference with court; meeting with Brewer regarding legal issues; review documents; review outlines. | 7.50 | 5,325.00 |
| John Brewer | 1/20/2005 | Work on Summary Judgment motion | 2.90 | 1,566.00 |
| Tico Almeida | 1/20/2005 | work related to summary judgment motion; research re: collective knowledge; meeting | 5.10 | 1,428.00 |
| Gary Kaplan | 1/20/2005 | Prepare for and participate in call with chambers.<br>Efforts re: NOR litigation. | 1.50<br>3.90 | 735.00<br>1,911.00 |
| Jordanna Nadritch | 1/20/2005 | Correspondence with T. Embry re: discovery | 0.80 | 268.00 |
|  |  | Meeting with B. Steingart; teleconference with court | 1.50 | 502.50 |
|  |  | Calls with Paul Weiss re: production | 0.80 | 268.00 |
|  |  | Revise chart re: ¦          REDACTED | 2.50 | 837.50 |
|  |  | Draft and revise affidavit for Tradition Asiel | 3.50 | 1,172.50 |
|  |  | Review and prepare Fried Frank documents for production; review and prepare Magten documents for production | 5.00 | 1,675.00 |
|  |  | News research re: public disclosure information | 1.00 | 335.00 |
| Elliott Appel | 1/20/2005 | Pulled documents and created binders for deposition. | 7.50 | 1,125.00 |
| Michael Walton | 1/20/2005 | Magten documents as per Jordanna.<br>Magten un-redaction of priv. documents for production. | 1.80<br>7.90 | 270.00<br>1,185.00 |
| Bonnie Steingart | 1/21/2005 | Depose Hanson; prep for Paul Weiss; review documents produced. | 12.80 | 9,088.00 |
| John Brewer | 1/21/2005 | SJ papers. | 3.00 | 1,620.00 |
| Tico Almeida | 1/21/2005 | Research re:          REDACTED | 3.90 | 1,092.00 |
| Meagan Costello | 1/21/2005 | Draft chart/assist w/ drafting of summary judgment motion. | 3.20 | 1,232.00 |
| Gary Kaplan | 1/21/2005 | Efforts re: Fels affidavits, Lazard affidavits and Colditz affidavits. | 3.30 | 1,617.00 |

27

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Jordanna Nadritch | 1/21/2005 | Work related to FF and Magten document production | 1.50 | 502.50 |
| | | Review Committee unredacted production; organized production by relevant documents | 3.50 | 1,172.50 |
| | | Meeting with R. Viducich re: committee production | 0.50 | 167.50 |
| | | Conferences with G. Kaplan re: open issues; correspondence with Debtor re; deposition schedules | 1.00 | 335.00 |
| William Primavera | 1/21/2005 | Reviewed various documents relating to Magten. Reviewed documents produced by Houlihan and other committee members. | 4.10 | 615.00 |
| Elliott Appel | 1/21/2005 | Organization of files in workroom. | 2.00 | 300.00 |
| Michael Walton | 1/21/2005 | Magten priv. logs as per J. Nadritch. | 2.40 | 360.00 |
| | | Magten box organization as per J. Nadritch and box checking as per W. Primavera. | 2.30 | 345.00 |
| | | Magten redaction and logs as per J. Nadritch. | 2.10 | 315.00 |
| Bonnie Steingart | 1/22/2005 | Prep for depositions and trial. | 4.50 | 3,195.00 |
| John Brewer | 1/22/2005 | SJ papers. | 2.90 | 1,566.00 |
| Tico Almeida | 1/22/2005 | Reading Third Circuit cases | 1.20 | 336.00 |
| Lisa Hong | 1/22/2005 | Communications w/ R. Viducich, B. Primavera; review files and indices in preparation for depositions; prepare exhibits for use in upcoming depositions. | 7.00 | 1,050.00 |
| Jordanna Nadritch | 1/22/2005 | Draft Kaplan deposition prep outline | 2.50 | 837.50 |
| | | Research news articles re: public disclosure | 2.00 | 670.00 |
| Bonnie Steingart | 1/23/2005 | Prep for depositions; prep pre trial order; review cases and document production; revise affidavits. | 6.80 | 4,828.00 |
| Meagan Costello | 1/23/2005 | Continue drafting summary judgment facts. | 4.30. | 1,655.50 |

28

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Gary Kaplan | 1/23/2005 | Calls re: NOR; efforts re: trial prep and discovery. | 2.30 | 1,127.00 |
| Jordana Nadritch | 1/23/2005 | Research re: news articles; update chart | 4.50 | 1,507.50 |
| Michael Walton | 1/23/2005 | Preparation for Depositions with Bonnie Steingart as per J. Nadritch. | 10.50 | 1,575.00 |
| Bonnie Steingart | 1/24/2005 | Depose Paul Weiss; depose Houlihan; telephone conference with court; prep material for Kaplan and Embry depositions. | 15.30 | 10,863.00 |
| John A. Borek | 1/24/2005 | Conference with M. Costello. | 0.10 | 56.50 |
| John Brewer | 1/24/2005 | SJ papers. | 10.20 | 5,508.00 |
| Tico Almeida | 1/24/2005 | Talking to partner about new research assignment; researching cases on inquiry notice | 8.20 | 2,296.00 |
| Meagan Costello | 1/24/2005 | Drafting tradition subpoena; draft facts for summary judgment motion. | 12.50 | 4,812.50 |
| Gary Kaplan | 1/24/2005 | Efforts re: NOR Depositions; call with court; calls with counsel, deposition prep, etc. | 6.50 | 3,185.00 |
| Gary Kaplan | 1/24/2005 | Efforts re: NOR litigation | 5.00 | 2,450.00 |
| Jordanna Nadritch | 1/24/2005 | Work related to deposition of Paul Weiss and Lazard; attended depositions of Paul Weiss and Lazard; follow up after completion of depositions; revised letter to the Court | 10.00 | 3,350.00 |
| | | Revised Kaplan prep outline; prepared documents for Kaplan outline | 3.00 | 1,005.00 |
| | | Revised chart to include news articles and releases | 2.00 | 670.00 |
| | | Work related to Tradition subpoena | 1.00 | 335.00 |
| Elliott Appel | 1/24/2005 | Organizing documents for depositions. | 4.00 | 600.00 |
| Michael Birnbaum | 1/24/2005 | Searched boxes for documents | 1.00 | 160.00 |
| Laura Guido | 1/24/2005 | Assist J. Nadritch with deposition exhibits | 1.00 | 165.00 |

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Michael Walton | 1/24/2005 | Magten production for deposition as per J. Nadritch. | 6.90 | 1,035.00 |
| Bonnie Steingart | 1/25/2005 | Prep T. Embry for deposition; review documents; revise briefs; prep affidavit; review transcripts. | 13.50 | 9,585.00 |
| John A. Borek | 1/25/2005 | Conference with G. Kaplan re: NOR adversary | 0.10 | 56.50 |
| John Brewer | 1/25/2005 | SJ paper. | 10.70 | 5,778.00 |
| Tico Almeida | 1/25/2005 | Research re: REDACTED meeting w/ team member re: research; work related to summary judgment motion | 9.60 | 2,688.00 |
| Meagan Costello | 1/25/2005 | Revise facts for summary judgment motion; conference w/J. Brewer re: same; update summary judgment motion; research re: liquidity; efforts related to service of subpoena. | 13.20 | 5,082.00 |
| Gary Kaplan | 1/25/2005 | Meeting with B. Steingart and Viducic; prep T. Embry for deposition | 1.50 | 735.00 |
| | | Prep T. Embry for depo | 1.50 | 735.00 |
| | | Efforts re: NOR discovery. | 2.50 | 1,225.00 |
| | | Efforts re: NOR litigation. | 2.00 | 980.00 |
| Jordanna Nadritch | 1/25/2005 | Review pleadings and presentations re: liquidity analysis; conference with G. Kaplan re: same | 4.00 | 1,340.00 |
| | | Preparation and work related to meeting with T. Embry; meeting with T. Embry re: deposition preparation | 6.50 | 2,177.50 |
| | | Prepared investment agreements for production; drafted cover letter re: same | 2.00 | 670.00 |
| | | REDACTED | 1.50 | 502.50 |
| | | Review Hanson transcript for SJ motion | 1.00 | 335.00 |
| Elliott Appel | 1/25/2005 | Attended to several team requests. | 4.00 | 600.00 |
| Michael Birnbaum | 1/25/2005 | Made copies, searched boxes as per J. Nadritch | 1.50 | 240.00 |

30

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Laura Guido | 1/25/2005 | Pacer research as per M. Costello/J. Nadritch | 0.40 | 64.00 |
| | | Conference room bookings & confirmations (.2); Prepare documents for duplicating (.6); Prepare documents for production as per J. Nadritch (1.3); Review deposition transcript as per J. Nadritch (1.3); Document distribution (.6) | 4.00 | 660.00 |
| Bonnie Steingart | 1/26/2005 | Revise pre-trial brief; prep charts and exhibits; review deposition transcripts; prep for Hanson depositions; review cases. | 14.50 | 10,295.00 |
| Alan Resnick | 1/26/2005 | T/c w/M. Costello re: motion for summary judgement. | 0.30 | 255.00 |
| John Brewer | 1/26/2005 | SJ papers. | 11.60 | 6,264.00 |
| Tico Almeida | 1/26/2005 | work related to summary judgment motion; research re: trading window; research re: brief | 9.40 | 2,632.00 |
| Meagan Costello | 1/26/2005 | Continue drafting summary judgment motion; team meeting re: status and trial prep. | 18.50 | 7,122.50 |
| Gary Kaplan | 1/26/2005 | Magten team meeting.<br>Efforts re: NOR discovery | 1.00<br>4.00 | 490.00<br>1,960.00 |
| Jordanna Nadritch | 1/26/2005 | Calls with Jean re: investment agreements; follow up related to investment agreements; draft emails to Cole re: investment agreements | 1.00 | 335.00 |
| | | Team meeting<br>REDACTED    ; conferences with B. Steingart re: same; conferences with G. Kaplan; reviewed Hanson transcript; reviewed Diamond and Geer transcripts; work related to summary judgment motion; fill-in gaps in summary judgment motion; work related to Embry deposition | 1.50<br>13.50 | 502.50<br>4,522.50 |
| Elliott Appel | 1/26/2005 | Produced documents, binders, and exhibits. | 15.00 | 2,250.00 |

Time Entries of Fried, Frank, Harris, Shriver, Jacobson LLP in Connection with NorthWestern Adversary Proceeding

| Employee Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Laura Guido | 1/26/2005 | Assist J. Nadrich with deposition preparation (2.0); Document retrieval per M. Costello (1.0); Prepare documents for production as per J. Nadrich (1.3); Organize documents produced (.6) | 4.90 | 808.50 |
| Bonnie Steingart | 1/27/2005 | Deposition of T. Embry | 4.00 | 2,840.00 |
| John Brewer | 1/27/2005 | Finalizing SJ papers. | 4.50 | 2,430.00 |
| Tico Almeida | 1/27/2005 | Checking citations for brief; reading deposition transcripts in order to confirm information for brief footnotes; revising footnote. | 2.80 | 784.00 |
| Meagan Costello | 1/27/2005 | Prepare for filing of summary judgment motion and continued revision of same | 6.30 | 2,425.50 |
| Jordanna Nadrich | 1/27/2005 | Attended Deposition of Talton Embry, travel to and from deposition | 4.00 | 1,340.00 |
| | | Work related to summary judgment motion | 1.00 | 335.00 |
| | | Calls re: cancellation of depositions | 0.50 | 167.50 |
| Michael Walton | 1/27/2005 | Magten organization and confidential chart information as per M. Costello and J. Nadritch. | 4.10 | 615.00 |
| **TOTAL** | | | **1850.10** | **$698,602.00** |

32

**<u>EXHIBIT AA</u>**

## EXHIBIT

EXPENSES INCURRED IN CONNECTION WITH NORTHWESTERN ADVERSARY
PROCEEDING & POSTED BY FRIED, FRANK, HARRIS, SHRIVER AND
JACOBSON LLP, COUNSEL FOR MAGTEN ASSET MANAGEMENT
CORPORATION AND TALTON R. EMBRY.

### NATURE OF DISBURSEMENTS

| | |
|---|---:|
| Court Reporting | 8,256.93 |
| Telecommunications | |
|     Telephone | 22.05 |
|     Telecopier | 647.05 |
| Courier Services | 165.65 |
| Computerized Research | 10,776.74 |
| Word Processing | 1,994.74 |
| Duplicating | 43,124.29 |
| Transportation for Late Night and Other Exigencies | 4,154.49 |
| Working Meals | 2,649.73 |
| Secretarial and Paralegal Overtime | 1,546.25 |
| Temporary Paralegals | 258.38 |
| **TOTAL** | **73,596.30** |

**<u>EXHIBIT BB</u>**

**BLANK ROME LLP**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 08/20/04 | Review motion, complaint for trading and to subordinate | W. Burnett | 0.60 | $156.00 |
| 09/24/05 | Review draft motion to dismiss and affidavit | E. Battista | 0.40 | $92.00 |
| 09/27/04 | Review of motion to dismiss complaint and discuss same with E. Battista | M. Packel | 1.40 | $616.00 |
| 09/27/04 | Telephone conference with J. Nadritch regarding motion to dismiss | E. Battista | 0.30 | $69.00 |
| 09/27/04 | Office conference with M. Packel regarding motion to dismiss | E. Battista | 0.20 | $46.00 |
| 09/28/04 | Telephone conference with J. Nadritch regarding motion to dismiss | E. Battista | 0.20 | $46.00 |
| 09/28/04 | Telephone conference with J. Nadritch regarding declarations in support of motion to dismiss | E. Battista | 0.20 | $46.00 |
| 09/28/04 | Telephone conferences with J. Nadritch regarding motions to dismiss, declarations and Rule 7007.1 statement | E. Battista | 0.40 | $92.00 |
| 09/28/04 | Review Kaplan declaration and prepare for filing and service | E. Battista | 0.40 | $92.00 |
| 09/28/04 | Review Embry declaration and prepare for filing and service | E. Battista | 0.30 | $69.00 |
| 09/28/04 | Review Rule 7007.1 statement and prepare for filing and service | E. Battista | 0.20 | $46.00 |
| 09/28/04 | Review and revise and format motion to dismiss; prepare for filing and service | E. Battista | 0.70 | $161.00 |
| 09/28/04 | Follow-up telephone conference with J. Nadritch regarding motion to dismiss and supporting declarations | E. Battista | 0.20 | $46.00 |
| 09/28/04 | Office conference with S. Camp, assist in filing of motion to dismiss and declarations | E. Battista | 0.40 | $92.00 |
| 09/29/04 | Telephone conference with J. Nadritch regarding status of motion to dismiss | E. Battista | 0.20 | $46.00 |
| 10/26/04 | Review debtor's opposition to motion to dismiss | E. Battista | 0.40 | $106.00 |
| 10/27/04 | Review of response of debtor to motion to dismiss complaint | M. Packel | 1.00 | $440.00 |
| 11/01/04 | Telephone conferences with J. Nadritch regarding designation of record and adversary status conference | E. Battista | 0.40 | $106.00 |
| 11/01/04 | Telephone conferences with Judge Peterson's clerk regarding adversary status conference | E. Battista | 0.30 | $79.50 |
| 11/02/04 | Status conference with Judge Peterson | E. Battista | 1.00 | $265.00 |
| 11/03/04 | Review scheduling order | E. Battista | 0.20 | $53.00 |

**BLANK ROME LLP**

| | | | | |
|---|---|---|---|---|
| 11/05/04 | Review, revise and format for filing Magten reply brief | E. Battista | 1.10 | $291.50 |
| 11/23/04 | Telephone conference with M. Costello regarding adversary proceedings | E. Battista | 0.20 | $53.00 |
| 11/29/04 | Review, revise and file Magten answer and counter claims | E. Battista | 0.50 | $132.50 |
| 12/09/04 | Follow-up regarding discovery issues | E. Battista | 0.30 | $79.50 |
| 12/10/04 | Review and comments to document production requests | E. Battista | 0.40 | $106.00 |
| 12/10/04 | Telephone conference with M. Costello regarding discovery issues | E. Battista | 0.40 | $106.00 |
| 12/13/04 | Telephone conference with M. Costello regarding interrogatories and document requests; review and revise and serve interrogatories and document requests | E. Battista | 0.50 | $132.50 |
| 12/13/04 | Scan and electronically file notice of service regarding first request for production of documents | M. Dero | 0.20 | $38.00 |
| 12/14/04 | Follow-up regarding service of discovery | E. Battista | 0.30 | $79.50 |
| 12/14/04 | Review, revise 30(B)(6) notice | E. Battista | 0.20 | $53.00 |
| 12/14/04 | Follow-up with M. Costello regarding discovery | E. Battista | 0.20 | $53.00 |
| 12/14/04 | Discussion with E. Battista; prepare notice of service regarding discovery requests (Rule 30(B)(6) deposition; first set of interrogatories) | M. Dero | 0.20 | $38.00 |
| 12/14/04 | Scan and electronically file notice of service regarding discovery requests (30(B)(6) deposition notice; interrogatories) | M. Dero | 0.20 | $38.00 |
| 12/17/04 | Telephone conference with J. Nadritch regarding service of subpoenas | E. Battista | 0.20 | $53.00 |
| 12/17/04 | Office conference with M. Dero regarding affidavits of service for subpoenas | E. Battista | 0.20 | $53.00 |
| 12/17/04 | Review e-mail message from E. Battista attaching subpoenas with affidavits of service; download and print | M. Dero | 0.20 | $38.00 |
| 12/17/04 | Electronically file HSBC bank subpoena | M. Dero | 0.10 | $19.00 |
| 12/17/04 | Electronically file Avenue Capital subpoena | M. Dero | 0.10 | $19.00 |
| 12/17/04 | Electronically file Paul Weiss subpoena | M. Dero | 0.10 | $19.00 |
| 12/17/04 | Electronically file Lazard Freres subpoena | M. Dero | 0.10 | $19.00 |
| 12/17/04 | Electronically file AG Capital Recovery Partners subpoena | M. Dero | 0.10 | $19.00 |

**BLANK ROME LLP**

| | | | | |
|---|---|---|---|---|
| 12/17/04 | Electronically file Houlihan Lokey subpoena | M. Dero | 0.10 | $19.00 |
| 12/17/04 | Electronically file Paul Hastings subpoena | M. Dero | 0.10 | $19.00 |
| 12/17/04 | Electronically file Bank of New York subpoena | M. Dero | 0.10 | $19.00 |
| 12/17/04 | Electronically file OCM Opportunities subpoena | M. Dero | 0.10 | $19.00 |
| 12/17/04 | Electronically file Franklin Templeton subpoena | M. Dero | 0.10 | $19.00 |
| 12/22/04 | Review amended scheduling order | E. Battista | 0.20 | $53.00 |
| 12/23/04 | Review of correspondence regarding discovery issues | M. Packel | 0.10 | $47.50 |
| 12/27/04 | Telephone conference with J. Nadritch regarding discovery issues | E. Battista | 0.30 | $79.50 |
| 12/27/04 | Review e-mail message from E. Battista attaching subpoena and affidavit of service on Wilmington Trust Company; save and electronically file same | M. Dero | 0.10 | $19.00 |
| 12/30/04 | Review motion to quash filed by Paul Hastings | E. Battista | 0.40 | $106.00 |
| 12/30/04 | Review motion for protective order filed by Northwestern | E. Battista | 0.40 | $106.00 |
| 12/30/04 | Review Northwestern discovery requests; review objection of Wilmington Trust to production request | E. Battista | 0.30 | $79.50 |
| 01/04/05 | Telephone conference with M. Costello regarding discovery issues | E. Battista | 0.50 | $132.50 |
| 01/04/05 | Telephone conference with J. Nadritch regarding discovery pleadings | E. Battista | 0.40 | $106.00 |
| 01/04/05 | Review and revise, and file objection to motion for protective order; review and revise and file motion for emergency hearing | E. Battista | 0.70 | $185.50 |
| 01/04/05 | Review motion to quash filed by Paul Hastings | E. Battista | 0.30 | $79.50 |
| 01/04/05 | Telephone conference with M. Costello regarding objection to motion for protective order | E. Battista | 0.40 | $106.00 |
| 01/04/05 | Telephone conference with J. Peterson's clerk regarding emergency hearing | E. Battista | 0.30 | $79.50 |
| 01/04/05 | Telephone conference with M. Costello regarding motion to quash | E. Battista | 0.30 | $79.50 |
| 01/04/05 | Attention to discovery pleadings | E. Battista | 0.30 | $79.50 |
| 01/04/05 | Review e-mail message from J. Nadritch; prepare notice of service of discovery responses (04-55051) | M. Dero | 0.20 | $38.00 |
| 01/04/05 | Scan and electronically file notice of service regarding discovery responses (04-55051) | M. Dero | 0.20 | $38.00 |

**BLANK ROME LLP**

| Date | Description | Attorney | Hours | Amount |
|---|---|---|---|---|
| 01/04/05 | Review e-mail message from E. Battista attaching objection to motion for protective order; save and revise-conform same; organize exhibits; prepare certificate of service | M. Dero | 0.30 | $57.00 |
| 01/04/05 | Review e-mail message from E. Battista attaching motion for expedited telephone conference; save and revise-conform same; prepare certificate of service regarding same | M. Dero | 0.20 | $38.00 |
| 01/04/05 | Review docket; download Northwestern's motion for protective order; e-mail same to E. Battista | M. Dero | 0.10 | $19.00 |
| 01/04/05 | Scan complete copies of objection to Northwestern's motion for protective order and motion for expedited telephone conference regarding motion for protective order; e-mail same to E. Battista | M. Dero | 0.20 | $38.00 |
| 01/04/05 | Scan and electronically file objection to motion for protective order; e-mail same with e-filing notice to M. Costello | M. Dero | 0.30 | $57.00 |
| 01/04/05 | Scan and electronically file motion for expedited telephone conference; e-mail same with e-filing notice to M. Costello | M. Dero | 0.20 | $38.00 |
| 01/05/05 | Review of issues regarding discovery and debtor's request for protective order and discuss hearing regarding same with E. Battista | M. Packel | 0.70 | $332.50 |
| 01/05/05 | Follow-up with J. Peterson's clerk regarding emergency hearing | E. Battista | 0.20 | $53.00 |
| 01/05/05 | Office conference with M. Costello regarding emergency hearing and supplemental objection | E. Battista | 0.30 | $79.50 |
| 01/05/05 | Telephone conference with B. Chipman regarding emergency hearing | E. Battista | 0.20 | $53.00 |
| 01/05/05 | Telephone conference with M. Costello regarding discovery disputes and emergency hearing | E. Battista | 0.40 | $106.00 |
| 01/05/05 | Review e-mail message from E. Battista attaching supplemental objection to motion for protective order; save and revise-conform same; prepare certificate of service | M. Dero | 0.20 | $38.00 |
| 01/05/05 | Scan and electronically file supplemental objection to motion for protective order; e-mail e-filing notice and document to M. Costello | M. Dero | 0.20 | $38.00 |
| 01/05/05 | Discussion with E. Battista; prepare binder for M. Packel to attend expedited hearing regarding protective order | M. Dero | 0.20 | $38.00 |
| 01/06/05 | Review of correspondence, confidentiality agreement and related documents regarding emergency discovery hearing on January 7 | M. Packel | 1.50 | $712.50 |
| 01/06/05 | Review emergency motion and motion for protective order filed by creditors' committee | E. Battista | 0.50 | $132.50 |

4

**BLANK ROME LLP**

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 01/06/05 | Telephone conference with M. Costello regarding emergency hearing, the committee's motion for protective order and related discovery issues | E. Battista | 0.30 | $79.50 |
| 01/06/05 | Review response of Paul Hastings to Magten's supplemental objection | E. Battista | 0.30 | $79.50 |
| 01/07/05 | Review of committee request for protective order | M. Packel | 0.40 | $190.00 |
| 01/07/05 | Preparation for hearing regarding discovery issues | M. Packel | 1.00 | $475.00 |
| 01/07/05 | Telephonic hearing regarding discovery issues | M. Packel | 0.70 | $332.50 |
| 01/07/05 | Discuss issues regarding filing response to committee motion for protective order with M. Dero | M. Packel | 0.20 | $95.00 |
| 01/07/05 | Review and finalize response to committee motion for protective order and prepare same for service | M. Packel | 0.80 | $380.00 |
| 01/07/05 | Review e-mail message from M. Costello regarding objection to committee's motion being filed today | M. Dero | 0.10 | $19.00 |
| 01/07/05 | Discussion with M. Costello regarding objection to committee's motion for protective order, exhibit a to our objection | M. Dero | 0.10 | $19.00 |
| 01/07/05 | Discussion with N. Hunt regarding committee's motion for protective order, our objection to same; e-mail message to M. Costello and M. Packel regarding same | M. Dero | 0.10 | $19.00 |
| 01/07/05 | Review e-mail message from M. Costello attaching objection to committee's motion for protective order; save and revise-conform same; prepare certificate of service | M. Dero | 0.20 | $38.00 |
| 01/07/05 | Discussion with M. Packel; prepare e-mail to N. Hunt and certain parties attaching objection to committee's motion for protective order | M. Dero | 0.20 | $38.00 |
| 01/11/05 | Telephone conference with M. Costello regarding trial preparation | E. Battista | 0.70 | $185.50 |
| 01/11/05 | Review amended scheduling order | E. Battista | 0.10 | $26.50 |
| 01/11/05 | Telephone conference with M. Costello regarding document production | E. Battista | 0.20 | $53.00 |
| 01/12/05 | Review confidentiality stipulation | E. Battista | 0.20 | $53.00 |
| 01/13/05 | Telephone conference with G. Kaplan regarding discovery issues | E. Battista | 0.20 | $53.00 |
| 01/13/05 | Telephone conference with J. Nadritch regarding discovery issues | E. Battista | 0.20 | $53.00 |
| 01/14/05 | Review of correspondence regarding discovery issues | M. Packel | 0.10 | $47.50 |
| 01/14/05 | Discuss discovery issues with E. Battista | M. Packel | 0.30 | $142.50 |

**BLANK ROME LLP**

| | | | | |
|---|---|---|---|---|
| 01/14/05 | Telephone conference with G. Kaplan regarding discovery issues and request for telephonic hearing | E. Battista | 0.40 | $106.00 |
| 01/14/05 | Draft and revisions to request for emergency hearing | E. Battista | 1.10 | $291.50 |
| 01/14/05 | Review background correspondence regarding committee discovery dispute | E. Battista | 0.40 | $106.00 |
| 01/16/05 | Follow-up with M. Costello regarding confidentiality stipulation | E. Battista | 0.30 | $79.50 |
| 01/18/05 | Telephone conference with M. Costello regarding discovery | E. Battista | 0.40 | $106.00 |
| 01/18/05 | Follow-up with B. Chipman regarding confidentiality stipulation | E. Battista | 0.30 | $79.50 |
| 01/18/05 | Telephone conference with J. Peterson's clerk regarding telephonic hearing | E. Battista | 0.20 | $53.00 |
| 01/18/05 | Telephone conference with J. Nadritch regarding discovery issues | E. Battista | 0.30 | $79.50 |
| 01/19/05 | Discuss discovery issues with E. Battista | M. Packel | 0.20 | $95.00 |
| 01/19/05 | Telephone conferences with Judge Peterson's clerk regarding telephonic hearing | E. Battista | 0.30 | $79.50 |
| 01/19/05 | Telephone conference with M. Costello regarding discovery dispute with committee counsel | E. Battista | 0.30 | $79.50 |
| 01/20/05 | Review debtor's letter to Judge Peterson regarding committee discovery dispute | E. Battista | 0.20 | $53.00 |
| 01/20/05 | Telephone conference with J. Nadritch regarding telephonic hearing | E. Battista | 0.30 | $79.50 |
| 01/20/05 | Telephone conference with Judge Peterson's clerk regarding exhibits for telephonic hearing | E. Battista | 0.20 | $53.00 |
| 01/20/04 | Telephonic hearing regarding committee discovery dispute | E. Battista | 0.50 | $132.50 |
| 01/24/05 | Review of pleadings | M. Packel | 0.30 | $142.50 |
| 01/24/05 | Telephone call received from E. Smutty regarding discovery issues | M. Packel | 0.10 | $47.50 |
| 01/24/05 | Telephone conferences with G. Kaplan regarding discovery dispute and emergency telephone conference | E. Battista | 0.30 | $79.50 |
| 01/24/05 | Review and file letter to Judge Peterson | E. Battista | 0.20 | $53.00 |
| 01/24/05 | Review subpoenas and forward same to G. Kaplan | E. Battista | 0.30 | $79.50 |
| 01/25/05 | Review e-mail message from E. Watkins to M. Costello regarding trial preparation | M. Dero | 0.10 | $19.00 |

**BLANK ROME LLP**

| Date | Description | Attorney | Hours | Amount |
|---|---|---|---|---|
| 01/26/05 | Telephone conferences with G. Kaplan and J. Nadritch regarding discovery dispute with committee | E. Battista | 0.40 | $106.00 |
| | **TOTALS** | | **40.30** | **$11,922.00** |